CASE 0:13-cv-02167-JNE-FLN   Document 196   Filed 10/21/17   Page 1 of 14

Mitchell 96 Hour Searches
Mitchell v. Aitkin County, et al., 13-2167

CONFIDENTIAL
Pursuant to Protective Order Dated August 5, 2016

1 of 14

| Esupport User Name | Esupport Full Name | Esupport StationID | Esupport Station Name | RequestIP Name | Esupport Path | Access Day | Access Date | Access Type | Accessed Data | Accessed First Name | Accessed Last Name | Accessed City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| smulsdl0 | Donald Smulski | 5408 | Minneapolis PD | 170.159.228.36 - 170.159.228.3 | /dvsinfo/VH20/VH20Selec.asp | Wed | 11/8/2006 20:27 | DLNumber | S1062 | DOUGLAS | SCHROEDER | FARMINGTON |
| smulsdl0 | Donald Smulski | 5408 | Minneapolis PD | 170.159.228.36 - 170.159.228.3 | /dvsinfo/VH20/VH20.asp | Wed | 11/8/2006 20:27 | PlateNumber | | | | |
| smulsdl0 | Donald Smulski | 5408 | Minneapolis PD | 170.159.228.36 - 170.159.228.3 | /dvsinfo/VH20/VH20.asp | Wed | 11/8/2006 20:28 | PlateNumber | | | | |
| smulsdl0 | Donald Smulski | 5408 | Minneapolis PD | 170.159.228.36 - 170.159.228.3 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 11/8/2006 20:29 | DLNumber | W8415 | DOUGLAS | SCHROEDER | FARMINGTON |
| smulsdl0 | Donald Smulski | 5408 | Minneapolis PD | 170.159.228.36 - 170.159.228.3 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 11/8/2006 20:32 | DLNumber | Q0217 | PATRICIA | STEEN | MINNEAPOLIS |
| smulsdl0 | Donald Smulski | 5408 | Minneapolis PD | 170.159.228.36 - 170.159.228.3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/9/2006 20:44 | DLNumber | M7615 | ELIZABETH | MCDONOUGH | PLYMOUTH |
| smulsdl0 | Donald Smulski | 5408 | Minneapolis PD | 170.159.228.36 - 170.159.228.3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/9/2006 20:44 | DLNumber | M7689 | ELIZABETH | MCDONOUGH | ROSEMOUNT |
| smulsdl0 | Donald Smulski | 5408 | Minneapolis PD | 170.159.228.36 - 170.159.228.3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/9/2006 20:44 | DLNumber | Q9316 | ELIZABETH | MCDONOUGH | LAKE ELMO |
| smulsdl0 | Donald Smulski | 5408 | Minneapolis PD | 170.159.228.36 - 170.159.228.3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/9/2006 20:45 | DLNumber | X7414 | DAWN | MITCHELL | MINNEAPOLIS |
| smulsdl0 | Donald Smulski | 5408 | Minneapolis PD | 170.159.228.36 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/9/2006 20:46 | DLNumber | X7414 | DAWN | MITCHELL | MINNEAPOLIS |
| smulsdl0 | Donald Smulski | 5408 | Minneapolis PD | 63.228.28.105 - 63.228.28.105 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/10/2006 21:11 | DLNumber | G5109 | LAMAR | BAKER | MINNEAPOLIS |
| smulsdl0 | Donald Smulski | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 11/11/2006 15:22 | DLNumber | Y3620 | SEMIRA | MUNDT | SAVAGE |
| 119396 | Ryan Schultz | 5000 | Edina PD | 156.142.117.37 - 156.142.117.3 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 5/5/2009 23:08 | DLNumber | S8579 | RANDY | STEINHOFF | MINNETONKA |
| 119396 | Ryan Schultz | 5000 | Edina PD | 156.142.117.37 - 156.142.117.3 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 5/5/2009 23:11 | DLNumber | S8579 | RANDY | STEINHOFF | MINNETONKA |
| 119396 | Ryan Schultz | 5000 | Edina PD | 156.142.117.37 - 156.142.117.3 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 5/5/2009 23:19 | DLNumber | S1876 | AZAEL | SANCHEZ | MPLS |
| 119396 | Ryan Schultz | 5000 | Edina PD | 156.142.117.37 - 156.142.117.3 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 5/5/2009 23:20 | DLNumber | E3772 | GAMALIEL | ESLAVA-MALDONADO | MPLS |
| 119396 | Ryan Schultz | 5000 | Edina PD | 156.142.117.37 - 156.142.117.3 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 5/5/2009 23:22 | DLNumber | S1876 | AZAEL | SANCHEZ | MPLS |
| 119396 | Ryan Schultz | 5000 | Edina PD | 156.142.117.37 - 156.142.117.3 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 5/6/2009 20:20 | DLNumber | A3409 | JAMES | CAULFIELD | APPLE VALLEY |
| 119396 | Ryan Schultz | 5000 | Edina PD | 156.142.117.37 - 156.142.117.3 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 5/6/2009 20:27 | DLNumber | A3409 | JAMES | CAULFIELD | APPLE VALLEY |
| 119396 | Ryan Schultz | 5000 | Edina PD | 156.142.117.37 - 156.142.117.3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 5/7/2009 2:34 | DLNumber | T2705 | RICKY | BOWMAN | MINNEAPOLIS |
| 119396 | Ryan Schultz | 5000 | Edina PD | 156.142.117.37 - 156.142.117.3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 5/7/2009 23:04 | DLNumber | B5103 | DAWN | MITCHELL | BLAINE |
| 119396 | Ryan Schultz | 5000 | Edina PD | 156.142.117.37 - 156.142.117.3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 5/7/2009 23:05 | DLNumber | X7414 | DAWN | MITCHELL | MINNEAPOLIS |
| 119396 | Ryan Schultz | 5000 | Edina PD | 156.142.117.37 - 156.142.117.3 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 5/8/2009 1:02 | DLNumber | R5341 | CRYSTAL | RACHEL | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/29/2009 23:13 | DLNumber | 23320 | KRYSTLE | GERDTS | MINNETONKA |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/29/2009 23:50 | DLNumber | K7305 | CHRISTOPHER | KURTH | EDEN PRAIRIE |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/29/2009 23:50 | DLNumber | S9018 | CHRISTOPHER | KURTH | EDEN PRAIRIE |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/29/2009 23:51 | DLNumber | F4813 | PATRICIA | POWLES | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/29/2009 23:52 | DLNumber | F4813 | PATRICIA | POWLES | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/29/2009 23:52 | DLNumber | N6407 | DIANE | FORD | EXCELSIOR |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/29/2009 23:52 | DLNumber | P9599 | PATRICIA | POWLES | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/29/2009 23:53 | DLNumber | B1384 | DIANE | FORD | EXCELSIOR |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/29/2009 23:53 | DLNumber | F1384 | DIANE | FORD | EXCELSIOR |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/29/2009 23:53 | DLNumber | N6407 | DIANE | FORD | EXCELSIOR |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/29/2009 23:54 | DLNumber | S4876 | KIMBERLY | SCHAUSS | OTSEGO |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/29/2009 23:54 | DLNumber | S4876 | KIMBERLY | SCHAUSS | OTSEGO |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/29/2009 23:54 | DLNumber | Y3507 | KIMBERLY | SCHAUSS | OTSEGO |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/29/2009 23:55 | DLNumber | H5810 | EMILY | SCHAUS | MANKATO |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/29/2009 23:55 | DLNumber | K1514 | CHARLES | SCHAUSS JR | OTSEGO |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/29/2009 23:55 | DLNumber | S0694 | CHARLES | SCHAUSS JR | OTSEGO |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/29/2009 23:56 | DLNumber | B8303 | KALLI | OSTLUND | MOUND |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/29/2009 23:56 | DLNumber | N4512 | KALLI | ANDERSON | ST LOUIS PARK |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/29/2009 23:56 | DLNumber | P7817 | KALLI | OSTLUND | MOUND |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/29/2009 23:56 | DLNumber | S6615 | KALLI | SCHAUS | GLENVILLE |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/29/2009 23:57 | DLNumber | P7817 | KALLI | OSTLUND | MOUND |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/30/2009 0:14 | DLNumber | G5216 | SARAH | AAMODT | ST PAUL |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 0:20 | DLNumber | P8012 | ORAN | HARPER | ST PAUL |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 0:36 | DLNumber | A4110 | ORIANA | HARROLD | BELLE PLAINE |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 0:36 | DLNumber | H2283 | ORIANA | HARROLD | BELLE PLAINE |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/30/2009 0:41 | DLNumber | W2211 | SARAH | KANGAS | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 0:42 | DLNumber | F5714 | SARAH | SHANKS | ST PAUL |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 0:42 | DLNumber | K1599 | SARAH | SHANKS | ST PAUL |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 0:42 | DLNumber | T1599 | SARAH | SHANKS | ST PAUL |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 0:43 | DLNumber | F9915 | SARA | HAN | WOODBURY |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 0:43 | DLNumber | G2723 | SARA | VISNESS | FARMINGTON |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 0:43 | DLNumber | K0635 | SARAH | KANGAS | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 0:43 | DLNumber | T9706 | SARAH | KANG | ST PAUL |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 0:43 | DLNumber | W2211 | SARAH | KANGAS | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 0:44 | DLNumber | D0635 | SARAH | KANGAS | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 0:44 | DLNumber | W2211 | SARAH | KANGAS | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 0:55 | DLNumber | E5222 | SUSAN | SOLDIN | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 20:04 | DLNumber | J1211 | ZOE | HALVORSEN | ST LOUIS PARK |

EXHIBIT 37
Edina
6/23/17 KZ
PENGAD 800-631-6989

Mitchell 96 Hour Searches
Mitchell v. Aitkin County, et al., 13-2167

CONFIDENTIAL
Pursuant to Protective Order Dated August 5, 2016

| ID | Requester | Agency | IP | URL | Day | Timestamp | Field | Value | First | Last | City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:17 | DLNumber | T9197 | BRENT | THILL | EDINA |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:18 | DLNumber | A5415 | AMANDA | ROBERTS | INVER GROVE HGTS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:18 | DLNumber | J4009 | AMANDA | ROBERTS | ST PAUL |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:18 | DLNumber | R1638 | AMANDA | ROBERTS | INVER GROVE HGTS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:18 | DLNumber | R5330 | AMANDA | ROBERTS | ST PAUL |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:19 | DLNumber | C2909 | AMANDA | ROBERTSON | MOUNDS VIEW |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:19 | DLNumber | D9619 | AMANDA | ROBERTS | MONTGOMERY |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:19 | DLNumber | F0618 | AMANDA | ROBERTSON | MINNETONKA |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:19 | DLNumber | K9009 | AMANDA | ROBERTS | ST LOUIS PARK |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:19 | DLNumber | N7413 | AMANDA | ROBERTS | BEMIDJI |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:19 | DLNumber | P9520 | AMANDA | ROBERTSON | BEMIDJI |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:19 | DLNumber | R0341 | AMANDA | ROBERTS | ST LOUIS PARK |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:19 | DLNumber | R1162 | AMANDA | ROBERTSON | BEMIDJI |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:20 | DLNumber | E7215 | AMANDA | KEITH | FAIRMONT |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:20 | DLNumber | R7215 | AMANDA | SORENSON | BROOKLYN PARK |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:20 | DLNumber | S5858 | AMANDA | SORENSON | STAPLES |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:20 | DLNumber | Y0310 | AMANDA | HANSEN | BERTHA |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:20 | DLNumber | Z8518 | AMANDA | SORENSON | MANKATO |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:23 | DLNumber | B5608 | AMANDA | JACOBSON | NEW BRIGHTON |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:23 | DLNumber | C2308 | AMANDA | JACOBSEN | REDWOOD FALLS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:23 | DLNumber | F9315 | AMANDA | JACOBSEN | EMBARRASS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:23 | DLNumber | J0187 | AMANDA | FOSTER | PINE ISLAND |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:23 | DLNumber | J5359 | AMANDA | JACOBS | HANSKA |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:23 | DLNumber | W1508 | AMANDA | FOSTER | PINE ISLAND |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:24 | DLNumber | C9212 | AMANDA | JACOBSON | ROCHESTER |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:24 | DLNumber | J4995 | AMANDA | JACOBSON | ROCHESTER |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:24 | DLNumber | J5082 | AMANDA | JACOBSON | NEW BRIGHTON |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:24 | DLNumber | J6790 | AMANDA | JACOBSON | WLK MOUND |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:41 | DLNumber | F3625 | MICHAEL | FORSYTHE | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:52 | DLNumber | C5574 | LISA | CONLIN | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 21:52 | DLNumber | X3516 | LISA | CONLIN | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 22:01 | DLNumber | R6210 | AINSLEY | BURCH | EDINA |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 22:40 | DLNumber | Y7913 | DEEANN | CLARK | BLOOMINGTON |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 22:41 | DLNumber | Q4716 | DEETTA | CLARK | APPLE VALLEY |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 22:53 | DLNumber | D4006 | DARDELL | POSEY | EAGAN |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 23:27 | DLNumber | D4006 | DARDELL | POSEY | EAGAN |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/30/2009 23:27 | DLNumber | P6729 | DARDELL | POSEY | EDINA |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:10 | DLNumber | M8914 | JULIANNE | SEEGER | EDINA |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:10 | DLNumber | S9567 | JULIANNE | SEEGER | EDINA |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:11 | DLNumber | D8567 | JULIANNE | SEEGER | EDINA |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:11 | DLNumber | M8914 | JULIANNE | SEEGER | EDINA |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:11 | DLNumber | S9567 | JULIANNE | SEEGER | EDINA |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:12 | DLNumber | G6424 | JILL | HAMBURGER | ST PAUL |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:12 | DLNumber | H5739 | JILL | HAMBURGER | ST PAUL |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:12 | DLNumber | M9316 | EMILY | HAMBURGER | ST PAUL |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:13 | DLNumber | H0422 | HANNA | HAMBURGER | MPLS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:13 | DLNumber | S0419 | TINA | CROWE | EDGERTON |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:13 | DLNumber | W3412 | HOWARD | HAMBURGER | EDINA |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:13 | DLNumber | W8907 | MICHELLE | HAMBURGER | ROSEVILLE |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:14 | DLNumber | G3714 | JACK | OFFERDAHL | MOORHEAD |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:16 | DLNumber | B8315 | JENNIFER | BECKMAN | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:16 | DLNumber | D0515 | JENNIFER | BECKMAN | CAMBRIDGE |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:16 | DLNumber | S6117 | JENNIFER | BECKMAN | LITTLE FALLS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:16 | DLNumber | V1109 | JENNIFER | BECKMAN | ST PAUL |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:16 | DLNumber | Z8522 | JENNIFER | BECKMAN | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:17 | DLNumber | B7888 | JENNIFER | BECKMAN | CAMBRIDGE |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:17 | DLNumber | J7888 | JENNIFER | BECKMAN | MAHNOMEN |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:17 | DLNumber | S7825 | JENNIFER | BECKMAN | CAMBRIDGE |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:17 | DLNumber | S7888 | JENNIFER | BECKMAN | CAMBRIDGE |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:21 | DLNumber | B5770 | | BECKMAN | |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:21 | DLNumber | H7124 | JENNIFER | PEROWITZ | CAMBRIDGE |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:21 | DLNumber | P5770 | JENNIFER | PEROWITZ | CAMBRIDGE |

Mitchell 96 Hour Searches
Mitchell v. Aitkin County, et al., 13-2167

CONFIDENTIAL
Pursuant to Protective Order Dated August 5, 2015

| ID | User | Agency | IP | URL | Day | Timestamp | Field | DLN | Last | First | City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:22 | DLNumber | H7124 | PEROWITZ | JENNIFER | CAMBRIDGE |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:25 | DLNumber | F0219 | TIETJEN | SUSAN | ST PAUL |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:26 | DLNumber | A4239 | TIETJEN | SUSAN | EDINA |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:26 | DLNumber | E3510 | TIETJEN | SUSAN | EDINA |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:26 | DLNumber | E5222 | SOLDIN | SUSAN | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:26 | DLNumber | T4239 | TIETJEN | SUSAN | EDINA |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:28 | DLNumber | E5222 | SOLDIN | SUSAN | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:49 | DLNumber | H8731 | HORN | JASON | BLOOMINGTON |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:50 | DLNumber | C4912 | HORN | JASON | BRAINERD |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:50 | DLNumber | E4907 | HORN | JASON | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:50 | DLNumber | G3524 | HORN | JASON | VERNDALE |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:50 | DLNumber | V3109 | HORN | JASON | ANDOVER |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:52 | DLNumber | G9611 | PIEPER | ABBEY | BRAINERD |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 0:52 | DLNumber | P8552 | PIEPER | ABBEY | BRAINERD |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 1:08 | DLNumber | P8552 | PIEPER | ABBEY | BRAINERD |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 1:09 | DLNumber | Q5414 | SCHULTZ | COURTNEY | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 1:09 | DLNumber | S4356 | SCHULTZ | COURTNEY | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 2:10 | DLNumber | Q5414 | SCHULTZ | COURTNEY | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 19:22 | DLNumber | T0665 | TRENARY | DAWNA | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 19:22 | DLNumber | W8013 | TRENARY | DAWNA | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 20:16 | DLNumber | A9109 | PERDUE | REBECCA | MAPLE GROVE |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 20:16 | DLNumber | K7136 | PERDUE | REBECCA | MAPLE GROVE |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 20:45 | DLNumber | D7205 | KHALIF | NAIMO | ST PAUL |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 20:46 | DLNumber | D7205 | KHALIF | NAIMO | ST PAUL |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 20:46 | DLNumber | N0003 | KHALIF | NAIMO | ST PAUL |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 20:56 | DLNumber | B7146 | BROOKINS | GERALD | MPLS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 20:56 | DLNumber | T0210 | BROOKINS | GERALD | MPLS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 21:14 | DLNumber | C1116 | MURR | PETER | ST PAUL |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 21:15 | DLNumber | Y7515 | MURPHEY | CINDI | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 22:52 | DLNumber | A5808 | ARENDT | AMBER | CANNON FALLS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 22:53 | DLNumber | D0103 | ARENDT | AMBER | CANNON FALLS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 22:59 | DLNumber | Y4118 | HEWITSON | SUSAN | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 23:00 | DLNumber | F3782 | HEWITSON | SUSAN | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 23:00 | DLNumber | H3782 | HEWITSON | SUSAN | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 23:00 | DLNumber | Y4118 | HEWITSON | SUSAN | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 23:07 | DLNumber | V6205 | DAVIS | KIMBERLY | NEW HOPE |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 23:13 | DLNumber | X7414 | MITCHELL | DAWN | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 23:44 | DLNumber | M5919 | MITCHELL | DAWN | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 23:44 | DLNumber | X7414 | MITCHELL | DAWN | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/2/2009 0:41 | DLNumber | D8040 | DYSTE | ANN | ST PAUL |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/2/2009 0:41 | DLNumber | H1619 | GRAHAM | LAURA | NEW HOPE |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/2/2009 0:41 | DLNumber | P6118 | | | |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/2/2009 0:41 | DLNumber | S3260 | GRAHAM | LAURA | NEW HOPE |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/2/2009 0:42 | DLNumber | P6118 | | | |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/2/2009 1:23 | DLNumber | C4421 | HECKENLAIBLE | LEE | EDINA |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/2/2009 1:23 | DLNumber | H7093 | HECKENLAIBLE | LEE | EDINA |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.77.177 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/2/2009 18:26 | DLNumber | A6009 | DUNPHY | EMILY | WOODBURY |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.77.177 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/2/2009 18:26 | DLNumber | L5477 | DUNPHY | EMILY | WOODBURY |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.77.177 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/2/2009 18:26 | DLNumber | Q5477 | DUNPHY | EMILY | WOODBURY |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/2/2009 19:00 | DLNumber | Q7411 | MUELLER | ELIZABETH | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/2/2009 19:01 | DLNumber | M7204 | MUELLER | ELIZABETH | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/2/2009 19:11 | DLNumber | Q7411 | MUELLER | ELIZABETH | MINNEAPOLIS |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/2/2009 19:48 | DLNumber | X9011 | SCANTERBURY | MARK | BLOOMINGTON |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/2/2009 23:12 | DLNumber | E8314 | THOMAS | SHATONA | BROOKLYN PARK |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 0:21 | DLNumber | B0885 | BOLKS | JEFFREY | PRIOR LAKE |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 0:21 | DLNumber | S2821 | BOLKS | JEFFREY | PRIOR LAKE |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 0:22 | DLNumber | K4408 | THOMPSON | SCOTT | ELK RIVER |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 0:23 | DLNumber | A6411 | THOMPSON | SCOTT | MAPLE GROVE |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 0:23 | DLNumber | T9726 | THOMPSON | SCOTT | MAPLE GROVE |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 0:24 | DLNumber | S8518 | NIBBE | MICHAEL | SHAKOPEE |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 0:26 | DLNumber | V1011 | KUYPER | SCOTT | PRIOR LAKE |
| 114475 | Mark Melander | 5000 Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 0:28 | DLNumber | A6608 | FRAGODT | JOY | MAPLE GROVE |

Mitchell 96 Hour Searches
Mitchell v. Aitkin County, et al., 13-2167

CONFIDENTIAL
Pursuant to Protective Order Dated August 5, 2016

| ID | Requester | | Agency | IP | URL | Day | Date/Time | Type | DLNumber | First | Last | City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 0:29 | DLNumber | H2717 | DOUGLAS | WAGNER | NEW HOPE |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 0:30 | DLNumber | R9118 | JAMES | RYGG | HANOVER |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 0:30 | DLNumber | T3615 | JAMES | RYGG | HANOVER |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 0:31 | DLNumber | A1927 | ERIK | AMUNDSON | BLOOMINGTON |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 0:31 | DLNumber | M5514 | ERIK | AMUNDSON | BLOOMINGTON |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 0:44 | DLNumber | A2307 | RICHARD | CAMPBELL | MAPLE GROVE |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 0:44 | DLNumber | C1258 | RICHARD | CAMPBELL | LONG LAKE |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 0:44 | DLNumber | H0914 | THOMAS | MASON | ROCKFORD |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 0:44 | DLNumber | X4314 | RICHARD | CAMPBELL | LONG LAKE |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 0:45 | DLNumber | H0914 | THOMAS | MASON | ROCKFORD |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 0:45 | DLNumber | M1660 | THOMAS | MASON | ROCKFORD |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:02 | DLNumber | J4313 | MALCOLM | COWENS | MPLS |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:03 | DLNumber | C5648 | MALCOLM | COWENS | MPLS |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:04 | DLNumber | Y1017 | VAL | ZINK | COON RAPIDS |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:05 | DLNumber | Y1017 | VAL | ZINK | COON RAPIDS |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:05 | DLNumber | Z5320 | VAL | ZINK | COON RAPIDS |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:06 | DLNumber | H2959 | CALVIN | HOLLY | MPLS |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:06 | DLNumber | H7959 | CALVIN | HOLLY | CHICO |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:07 | DLNumber | H2959 | CALVIN | HOLLY | MPLS |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:07 | DLNumber | H7959 | CALVIN | HOLLY | CHICO |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:08 | DLNumber | S0037 | JAMIE | SPRAGUE | FAIRMONT |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:08 | DLNumber | S5623 | JENNIFER | SPRAGUE | MPLS |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:09 | DLNumber | M7549 | JENNIFER | MCMASTER | OSSEO |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:09 | DLNumber | R3415 | JENNIFER | MCMASTER | OSSEO |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:09 | DLNumber | S7232 | JENNIFER | SPRAGUE | LAUDERDALE |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:09 | DLNumber | S7549 | | | |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:09 | DLNumber | Z5610 | MATTHEW | SPRAGUER | ST LOUIS PARK |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:10 | DLNumber | S5797 | MATTHEW | SPRAGUER | ST LOUIS PARK |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:11 | DLNumber | Z5610 | MATTHEW | SPRAGUER | ST LOUIS PARK |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:25 | DLNumber | X8012 | STEPHANIE | RICKE | ST LOUIS PARK |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:26 | DLNumber | R7227 | STEPHANIE | RICKE | ST LOUIS PARK |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:28 | DLNumber | J4445 | HEIDI | JOHANSEN | SARATOGA |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:28 | DLNumber | J5618 | HEIDI | JOHNSON | CEDAR |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:28 | DLNumber | J5628 | HEIDI | JOHNSON | BLOOMINGTON |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:28 | DLNumber | V6915 | HEIDI | JOHNSON | CEDAR |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:28 | DLNumber | Z6016 | HEIDI | JOHNSON | ANOKA |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:29 | DLNumber | O0384 | HEIDI | MCALLISTER | ST PAUL |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:29 | DLNumber | J3017 | HEIDI | JOHNSON | MPLS |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:29 | DLNumber | M3505 | HEIDI | MCALLISTER | ST PAUL |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:29 | DLNumber | Z2615 | HEIDI | JOHNSON | OWATONNA |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:30 | DLNumber | J1436 | HEIDI | JOHNSON | INVER GROVE HTS |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:30 | DLNumber | J9162 | HEIDI | JOHNSON | CHANHASSEN |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:31 | DLNumber | F9318 | HEIDI | JOHNSON | NO BRANCH |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:31 | DLNumber | G0709 | HEIDI | JOHNSON | MONTGOMERY |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:32 | DLNumber | F6717 | HEIDI | JOHNSON | HALLOCK |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:32 | DLNumber | H3714 | HEIDI | JOHNSON | DULUTH |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:32 | DLNumber | H5866 | HEIDI | JOHNSON | HALLOCK |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:32 | DLNumber | J2432 | HEIDI | JOHNSON | DAYTON |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:32 | DLNumber | J5867 | HEIDI | JOHNSON | HALLOCK |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:32 | DLNumber | Y8508 | HEIDI | JOHNSON | DAYTON |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:33 | DLNumber | F6717 | HEIDI | JOHNSON | HALLOCK |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:33 | DLNumber | H5866 | HEIDI | JOHNSON | HALLOCK |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:33 | DLNumber | J5867 | HEIDI | JOHNSON | HALLOCK |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:33 | DLNumber | S5967 | LAUREL | PUTMAN | OTSEGO |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:33 | DLNumber | W8414 | LAUREL | PUTMAN | OTSEGO |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/3/2009 1:34 | DLNumber | P5967 | LAUREL | PUTMAN | OTSEGO |
| 114475 | Mark Melander | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 10/3/2009 1:34 | DLNumber | X7414 | LAUREL | MITCHELL | OTSEGO |
| 119396 | Ryan Schultz | 5000 | Edina PD | 156.142.117.46 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 10/4/2009 22:46 | DLNumber | S6525 | DAWN | ROBINSON | MINNEAPOLIS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.37 - 156.142.117.? | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 7/18/2010 20:06 | DLNumber | S6525 | JENNA | ROBINSON | EDEN PRAIRIE |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.49 - 156.142.117.? | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 7/19/2010 2:24 | DLNumber | X6908 | YUSUF | ABDI | EDEN PRAIRIE |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.49 - 156.142.117.? | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 7/19/2010 3:22 | DLNumber | E8723 | MICHAEL | DUGGAN | EDINA |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.49 - 156.142.117.? | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 7/19/2010 5:22 | DLNumber | W7210 | ZULMA | RIVERA LOPEZ | BURNSVILLE |

Mitchell 96 Hour Searches
Mitchell v. Aitkin County, et al., 13-2167

CONFIDENTIAL
Pursuant to Protective Order Dated August 5, 2016

| User | Name | Dept ID | Dept | IP | URL | DLNumber | DLN | Day | Date/Time | FName | LName | City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.49 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | X7414 | Mon | 7/19/2010 18:44 | DAWN | MITCHELL | MINNEAPOLIS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.49 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | E3812 | Mon | 7/19/2010 19:23 | KIRK | FOX | EDINA |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.49 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | E3812 | Mon | 7/19/2010 19:24 | KIRK | FOX | EDINA |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.49 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | C9214 | Mon | 7/19/2010 19:39 | STEPHANIE | HEUER | PLYMOUTH |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | x6908 | Tue | 7/20/2010 4:20 | YUSUF | ABDI | EDEN PRAIRIE |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.49 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | Y3715 | Wed | 7/21/2010 2:31 | HELEN | WOLDAI | ST PAUL |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | g7888 | Wed | 7/21/2010 4:07 | JUAN | GONZALEZ | ROBBINSDALE |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | M4912 | Wed | 7/21/2010 4:07 | LANCE | TAYLOR | BLOOMINGTON |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | g7888 | Wed | 7/21/2010 4:08 | JUAN | GONZALEZ | ROBBINSDALE |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | S9919 | Wed | 7/21/2010 4:08 | ERIK | HADDEN | MINNEAPOLIS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | T4611 | Wed | 7/21/2010 4:08 | DAVID | LENNICK | EDINA |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | S7521 | Wed | 7/21/2010 4:09 | ROBERT | SCOTT | MINNEAPOLIS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | S7521 | Wed | 7/21/2010 4:10 | ROBERT | SCOTT | MINNEAPOLIS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | L0603 | Wed | 7/21/2010 4:11 | ALLISON | AUSTIN | DAYTON |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | T7407 | Wed | 7/21/2010 4:12 | JOSHUA | OLIVER | MINNEAPOLIS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | Z4714 | Wed | 7/21/2010 4:12 | JENNY | MOORE | NEW HOPE |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | k0712 | Wed | 7/21/2010 4:13 | ERIC | JOHNSON | ANNANDALE |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | P1197 | Wed | 7/21/2010 4:13 | SEGUNDO | PICHAZACA | MPLS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | Y0608 | Wed | 7/21/2010 4:14 | BRANDON | WARK | SHAKOPEE |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | E7212 | Wed | 7/21/2010 4:15 | JAMES | BELL | CAHOKIA |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | K4210 | Wed | 7/21/2010 4:15 | STEVEN | WALKER | EDEN PRAIRIE |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | R7609 | Wed | 7/21/2010 4:16 | OTIS | WALKER II | BROOKLYN CENTER |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | K6109 | Wed | 7/21/2010 4:17 | BRANDON | NORMAN | HOPKINS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | T6015 | Wed | 7/21/2010 4:17 | SINDY | CASTILLO OLIVARES | RICHFIELD |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | N6909 | Wed | 7/21/2010 4:18 | HANDFORD | BANMORE | MAPLE GROVE |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | S1964 | Wed | 7/21/2010 4:18 | J | SALINAS GUERRERO | MPLS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | W6108 | Wed | 7/21/2010 4:19 | DURAN | HUSNIC | MPLS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | X5015 | Wed | 7/21/2010 4:19 | MICHAEL | LORD | UNION CITY |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | Y0318 | Wed | 7/21/2010 4:20 | ROEL | TREVINO | ST PAUL |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | P8898 | Wed | 7/21/2010 4:21 | JENNIFER | PHIRAKOUNE | MPLS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | Q7922 | Wed | 7/21/2010 4:22 | CREED | SMITH | DULUTH |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | S5418 | Wed | 7/21/2010 4:22 | IAN | NELSON | MINNEAPOLIS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | z3916 | Wed | 7/21/2010 4:23 | ERNESTO | REYES DIAZ | HOPKINS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | D5214 | Wed | 7/21/2010 4:24 | REBECCA | KARSTAD | ST PAUL |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | S2622 | Wed | 7/21/2010 4:24 | FREDRICK | WADE | MINNEAPOLIS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | N6111 | Wed | 7/21/2010 4:25 | AHMED | ABDULLA | COLUMBIA HGTS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | K6716 | Wed | 7/21/2010 4:25 | VICKI | BONILLA | MINNEAPOLIS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | q4212 | Wed | 7/21/2010 4:26 | ANGELA | JOHNSON | CANNON FALLS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | Y3912 | Wed | 7/21/2010 4:26 | TONG | VANG | MINNEAPOLIS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | M5605 | Wed | 7/21/2010 4:27 | LUSILDA | MACIAS | BLOOMINGTON |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/dvsnewdl/Demographics.asp | DLNumber | J9011 | Wed | 7/21/2010 4:27 | KATHERINE | SMITH | BLOOMINGTON |
| gingerm0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | DLNumber | F2715 | Fri | 9/24/2010 8:50 | JILL | WALTMAN | EAGAN |
| gingerm0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | DLNumber | P4254 | Fri | 9/24/2010 8:51 | ANDREA | PETZEL | MPLS |
| gingerm0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | DLNumber | Q4821 | Fri | 9/24/2010 8:52 | SARAH | PETZEL | MINNEAPOLIS |
| gingerm0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | DLNumber | C3344 | Fri | 9/24/2010 8:55 | STELLA | STRIEGEL | MPLS |
| gingerm0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | DLNumber | C4015 | Fri | 9/24/2010 8:55 | STELLA | STRIEGEL | MPLS |
| gingerm0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | DLNumber | S2344 | Fri | 9/24/2010 8:55 | STELLA | STRIEGEL | MPLS |
| gingerm0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | DLNumber | H9612 | Fri | 9/24/2010 9:14 | STELLA | SCHOLL | SAUK RAPIDS |
| gingerm0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | DLNumber | N9714 | Fri | 9/24/2010 9:14 | STELLA | JUNG | ST CLOUD |
| gingerm0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | DLNumber | C6909 | Fri | 9/24/2010 9:15 | STELLA | SHUMAKER | MINNEAPOLIS |
| gingerm0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | DLNumber | L7318 | Fri | 9/24/2010 9:15 | STELLA | THOMAS | MINNEAPOLIS |
| gingerm0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | DLNumber | S4528 | Fri | 9/24/2010 9:15 | STELLA | SIMEON | PLYMOUTH |
| gingerm0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | DLNumber | C4015 | Fri | 9/24/2010 9:16 | STELLA | STRIEGEL | MPLS |
| gingerm0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | DLNumber | R6922 | Fri | 9/24/2010 9:16 | STELLA | SOKOLOVSKAYA | COON RAPIDS |
| gingerm0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | DLNumber | S5010 | Fri | 9/24/2010 9:16 | STELLA | SOKOLOVSKAYA | COON RAPIDS |
| gingerm0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | DLNumber | S2918 | Fri | 9/24/2010 9:17 | STELLA | GICHANA | COON RAPIDS |
| gingerm0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | DLNumber | Q6418 | Fri | 9/24/2010 9:18 | STELLA | GORE | DULUTH |
| gingerm0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | DLNumber | B5415 | Fri | 9/24/2010 14:42 | REBECCA | PINSKE | SPICER |
| gingerm0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | DLNumber | G8417 | Fri | 9/24/2010 14:42 | REBECCA | PINSKI | NEW BRIGHTON |
| gingerm0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | DLNumber | P7067 | Fri | 9/24/2010 14:42 | REBECCA | SUMERFELT | HITTERDAL |
| gingerm0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | DLNumber | N5712 | Fri | 9/24/2010 14:44 | SARAH | CROSBY | MONTEVIDEO |
| gingerm0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | DLNumber | P5907 | Fri | 9/24/2010 14:44 | SARA | CROSBY | RICHFIELD |

Mitchell 96 Hour Searches
Mitchell v. Aitkin County, et al., 13-2167

CONFIDENTIAL
Pursuant to Protective Order Dated August 5, 2016

6 of 14

| User | Requester | Agency ORI | Agency Name | IP Address | URL | Day | Date/Time | Type | DL Number | First Name | Last Name | City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 14:44 | DLNumber | R0920 | SARA | OCKER | CHAMPLIN |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:04 | DLNumber | S8112 | ANMAR | ALBUZZ | ANDOVER |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:40 | DLNumber | G5913 | PA | VANG | BROOKLYN CENTER |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:40 | DLNumber | G8723 | PA | YANG | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:40 | DLNumber | W3804 | PA | YANG | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:41 | DLNumber | G8723 | PA | YANG | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:41 | DLNumber | R5316 | PA | VANG | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:41 | DLNumber | T0213 | PRISCILLA | VANG | BROOKLYN CENTER |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:41 | DLNumber | V9447 | PA | VANG | MPLS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:42 | DLNumber | A5212 | PA | VANG | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:42 | DLNumber | N1110 | PA | VANG | SAINT PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:43 | DLNumber | D0608 | PA | VANG | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:43 | DLNumber | F5312 | PA | VANG | LINO LAKES |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:43 | DLNumber | K7006 | PA | VANG | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:43 | DLNumber | R4519 | PA | VANG | WOODBURY |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:44 | DLNumber | A5416 | PA | VANG | MINNEAPOLIS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:45 | DLNumber | A5416 | PA | VANG | MINNEAPOLIS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:45 | DLNumber | V6689 | PA | VANG | MPLS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:46 | DLNumber | B4706 | PA | VANG | OAK GROVE |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:46 | DLNumber | E5112 | PA | VANG | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:46 | DLNumber | X9617 | PA | VANG | OAKDALE |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:46 | DLNumber | Y8911 | PA | VANG | BROOKLYN PARK |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:47 | DLNumber | S6314 | PACHEE | VANG | WEST LAKELAND |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:47 | DLNumber | V1832 | PAA | VANG | BROOKLYN PARK |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:47 | DLNumber | Z8911 | PADAO | VANG | BROOKLYN PARK |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:48 | DLNumber | M7109 | PAGNIA | VANG | WEST LAKELAND |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:49 | DLNumber | E8306 | PAHOUA | VANG | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:49 | DLNumber | M9410 | PAI | VANG | MINNEAPOLIS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:49 | DLNumber | Q1019 | PAHOUA | VANG | BROOKLYN PARK |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:49 | DLNumber | Q6407 | PAHUA | VANG | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:49 | DLNumber | X3214 | PAHOUA | VANG | WOODBURY |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:50 | DLNumber | F0812 | PAKOU | VANG | MAPLEWOOD |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:50 | DLNumber | H3716 | PAKOU | VANG | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:50 | DLNumber | V7876 | PAKOU | VANG | ROBBINSDALE |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:51 | DLNumber | B9408 | PANG | VANG | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:51 | DLNumber | F3716 | PAMELA | VANG | BROOKLYN CENTER |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:51 | DLNumber | V7002 | PAMELA | VANG | OAKDALE |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:51 | DLNumber | X3613 | PAMELA | VANG | OAKDALE |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:52 | DLNumber | B8713 | PANG | VANG | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:52 | DLNumber | C7914 | PANG | VANG | MAPLEWOOD |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:52 | DLNumber | V4876 | PANG | VANG | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:53 | DLNumber | K6809 | PANG | VANG | HAM LAKE |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:53 | DLNumber | V4770 | PANG | VANG | BLOOMINGTON |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:53 | DLNumber | Z2312 | PANG | VANG | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:53 | DLNumber | Z3115 | PANG | VANG | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:54 | DLNumber | G2916 | NESSAH | VUE | WOODBURY |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:54 | DLNumber | J8609 | PANG | VANG | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:54 | DLNumber | R6520 | PANG | VANG | BROOKLYN CENTER |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:55 | DLNumber | E9113 | PANG-SUA | VANG | MINNEAPOLIS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:55 | DLNumber | Q1216 | PANG | VANG | MAPLEWOOD |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:55 | DLNumber | V4270 | PANGNA | VANG | MPLS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:55 | DLNumber | X8813 | PANGHOUA | VANG | MAPLEWOOD |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:56 | DLNumber | A4805 | PAO | VANG | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:56 | DLNumber | A8906 | PAORICH | VANG | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:56 | DLNumber | V4998 | PANHIA | VANG | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:57 | DLNumber | B5606 | PAO | VANG | MINNEAPOLIS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:58 | DLNumber | A5088 | NHIAL | ANOK | ROCHESTER |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:58 | DLNumber | T8609 | NHIA | CHANG | ST MICHAEL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:59 | DLNumber | B4007 | NHIA | HANG | ANDOVER |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:59 | DLNumber | W1308 | NHIA | HER | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 15:59 | DLNumber | X9418 | NHIA | HER | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:03 | DLNumber | E8005 | PAOGE | VANG | ST PAUL |

Mitchell 96 Hour Searches
Mitchell v. Aitkin County, et al., 13-2167

CONFIDENTIAL
Pursuant to Protective Order Dated August 5, 2016

| User | Name | Dept | Code | IP | URL | Day | DateTime | Field | ID | LastName | FirstName | City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:03 | DLNumber | G4518 | VANG | PAO | FRIDLEY |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:03 | DLNumber | M6414 | VANG | PAO | OAKDALE |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:03 | DLNumber | W6007 | VANG | PAO | MINNEAPOLIS |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:03 | DLNumber | X3614 | VANG | PAO | ST PAUL |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:04 | DLNumber | F7310 | VANG | PARY | ST PAUL |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:04 | DLNumber | G7113 | VANG | PASHEAR | COON RAPIDS |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:04 | DLNumber | L2616 | VANG | PATA | ST PAUL |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:04 | DLNumber | S7612 | VANG | PAOLEE | COON RAPIDS |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:04 | DLNumber | V5448 | VANG | PAOTRUE | ST PAUL |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:05 | DLNumber | E9514 | VANG | PATHAO | BROOKLYN CENTER |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:05 | DLNumber | G6817 | VANG | PATY | MAPLEWOOD |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:05 | DLNumber | V0159 | VANG | PATA | ST PAUL |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:05 | DLNumber | Z0616 | VANG | PATHAO | BROOKLYN PARK |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:06 | DLNumber | R4025 | VANG | PAULA | MAPLEWOOD |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:06 | DLNumber | T0213 | VANG | PRISCILLA | BROOKLYN CENTER |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:07 | DLNumber | A0112 | VANGILDER | PAMELA | MINNEAPOLIS |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:07 | DLNumber | M8310 | WILNER | PAULA | ZIMMERMAN |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:07 | DLNumber | V5822 | VANGYUA | PAMELA | LACRESCENT |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:09 | DLNumber | G8723 | YANG | PA | ST PAUL |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:09 | DLNumber | W0316 | VANG | NOU | ANOKA |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:09 | DLNumber | X9512 | VANG | NOU | ST PAUL |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:09 | DLNumber | Z6218 | VANG | NOU | COTTAGE GROVE |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:10 | DLNumber | R3416 | VANG | NOU | MAPLEWOOD |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:10 | DLNumber | V1346 | VANG | NOU | ST PAUL |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:10 | DLNumber | V1528 | VANG | NOU | OAKDALE |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:10 | DLNumber | V1673 | VANG | NOU | MPLS |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:10 | DLNumber | V1903 | VANG | NOU | ST PAUL |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:11 | DLNumber | A0908 | VANG | NOU | BROOKLYN PARK |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:11 | DLNumber | H5112 | VANG | NOU | ST PAUL |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:11 | DLNumber | K1005 | VANG | NOU | MINNEAPOLIS |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:11 | DLNumber | P4910 | VANG | NOU | NORTH ST PAUL |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:11 | DLNumber | V1030 | VANG | NOU | BROOKLYN PARK |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:12 | DLNumber | D1913 | VANG | NOU | WHITE BEAR LAKE |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:12 | DLNumber | D4111 | VANG | NOU | BLAINE |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:12 | DLNumber | E2314 | VANG | NOU | MAPLEWOOD |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:12 | DLNumber | P9916 | VANG | NOU | HUGO |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:12 | DLNumber | V7876 | VANG | NOU | ST PAUL |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:12 | DLNumber | V9430 | VANG | NOU | MAPLEWOOD |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:12 | DLNumber | Y3220 | VANG | NOU | BROOKLYN PARK |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:13 | DLNumber | D2912 | VANG | NOUPHONE | BROOKLYN PARK |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:13 | DLNumber | E2314 | VANG | NOU | MAPLEWOOD |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:13 | DLNumber | K5117 | VANG | NOUZONG | SAINT PAUL |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:13 | DLNumber | W0211 | VANG | NOUYING | MAPLEWOOD |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:13 | DLNumber | Y1574 | VANG | NOU | BROOKLYN PARK |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:14 | DLNumber | A2110 | VANG | MOUA | BROOKLYN PARK |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:14 | DLNumber | M2606 | VANG | MOUA | ST PAUL |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:14 | DLNumber | R6509 | VANG | MOUA | ST PAUL |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:14 | DLNumber | R8110 | VANG | MOUA | ST PAUL |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:14 | DLNumber | W1406 | VANG | MOUA | ST PAUL |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/24/2010 16:15 | DLNumber | R8216 | VANG | MOUAYING | BROOKLYN CENTER |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:20 | DLNumber | C4517 | CASANOVA | ANDREA | FAIRMONT |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:20 | DLNumber | T7114 | CASANOVA | ALESIA | EDEN PRAIRIE |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:21 | DLNumber | C9136 | CASANOVA | CRISTINA | SHAKOPEE |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:21 | DLNumber | E9511 | CASANOVA | CYNTHIA | BROOTEN |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:21 | DLNumber | W9409 | CASANOVA | CHRISTY | MAPLEWOOD |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:21 | DLNumber | Y5816 | CASANOVA | CHRISTINA | HOPKINS |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:22 | DLNumber | B8612 | CASANOVA | DANIELLE | APPLE VALLEY |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:26 | DLNumber | G1821 | SARKKINEN | AMBER | ALBERTVILLE |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:26 | DLNumber | K1517 | SARKKINEN | ALICIA | LAKELAND |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:26 | DLNumber | T1604 | SARKKINEN | ANGELA | MONTICELLO |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:27 | DLNumber | H9912 | SARKAN | SUSAN | BRAINERD |
| gingern0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:27 | DLNumber | T0806 | SARKKINEN | ANGELA | ANNANDALE |

Mitchell 96 Hour Searches
Mitchell v. Aitkin County, et al., 13-2167

CONFIDENTIAL
Pursuant to Protective Order Dated August 5, 2016

| User | Name | | Dept | | IP | URL | Day | Date/Time | Type | DLN | Last | First | City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:28 | DLNumber | R2618 | SARKAR | BRIDGET | MPLS |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:28 | DLNumber | S2736 | SARKAR | DEBABRATA | MINNEAPOLIS |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:28 | DLNumber | V5218 | SARKAR | SULA | ROSEVILLE |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:29 | DLNumber | B3714 | SARKARIA | ELIZABETH | BYRON |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:29 | DLNumber | H8121 | SARKELA | DESIREE | VIRGINIA |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:29 | DLNumber | S3721 | SARKELA | ANDREA | MOUNTAIN IRON |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:29 | DLNumber | S5452 | SARKELA | ANNE | NEW BRIGHTON |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:30 | DLNumber | J0514 | SARKELA | JESSICA | EAGAN |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:30 | DLNumber | S4065 | SARKELA | JENNIFER | BUHL |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:30 | DLNumber | S7103 | SARKELA | JULIE | DULUTH |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:31 | DLNumber | B7015 | SARKELA | TERESA | MAPLE GROVE |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:31 | DLNumber | F0416 | SARKELA | THERESA | CLOQUET |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:31 | DLNumber | R0514 | SARKELA-SAUR | ANGEL | DULUTH |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:31 | DLNumber | S7057 | SARKELA | TERESA | MAPLE GROVE |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:32 | DLNumber | B2247 | BERTRAM | LILA | HOPKINS |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:32 | DLNumber | B7199 | BEAULIEU | LILAH | BEMIDJI |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:32 | DLNumber | E5718 | ANDERSON | LILA | ORTONVILLE |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:32 | DLNumber | Y2013 | BEAULIEU | LILAH | BEMIDJI |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:33 | DLNumber | F1614 | GILBERT | LILA | MINNEAPOLIS |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:33 | DLNumber | G8577 | GILBERT | LILA | MINNEAPOLIS |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:33 | DLNumber | G9111 | GLASOE | LILA | MPLS |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:33 | DLNumber | Z4910 | GOLD | LILA | ANDOVER |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:34 | DLNumber | G7866 | GRADY | LILA | ARCHER |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:34 | DLNumber | V9712 | GOOLSBY | LILA | WORTHINGTON |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 8:34 | DLNumber | Z6521 | GUTHRIE | LILA | BUHL |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 9:43 | DLNumber | D1915 | SCHAUMBURG | SHANNON | STURGEON LAKE |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 9:43 | DLNumber | S3505 | SCHAUMBURG | SHANNON | MINNEAPOLIS |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 9:43 | DLNumber | S4057 | SCHAUMBURG | SHANNON | STURGEON LAKE |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 9:43 | DLNumber | X2911 | SCHAUMBURG | SHANNON | MINNEAPOLIS |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:03 | DLNumber | F2112 | PERSCHAU | DEBRA | GREEN ISLE |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:03 | DLNumber | H7221 | PERSCHAU | DARLA | HUTCHINSON |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:04 | DLNumber | K6714 | PERSCHAU-BECKER | GINA | GLENCOE |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:04 | DLNumber | R9314 | PERSCHAU | MISTY | WACONIA |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:04 | DLNumber | T9517 | PERSCHAU | JILL | MINNETONKA |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:06 | DLNumber | T7308 | THATCHER | TARA | NEW HOPE |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:06 | DLNumber | W1119 | THATCHER | TARA | NEW HOPE |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:07 | DLNumber | A2514 | JEANETTA | TARA | DULUTH |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:07 | DLNumber | N2910 | KIRBY | AMBER | MINNEAPOLIS |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:07 | DLNumber | S0313 | BAILEY | TARA | HUTCHINSON |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:07 | DLNumber | W7311 | OWEN | TARA | ROSEVILLE |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:07 | DLNumber | X8910 | BAILEY | TARA | HANOVER |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:08 | DLNumber | C2612 | KIRCHER | AMBER | MANKATO |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:08 | DLNumber | C2613 | KIRCKOF | AMBER | MARSHALL |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:08 | DLNumber | K4775 | KIRCHER | AMBER | MANKATO |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:09 | DLNumber | D2516 | KIRTZ | AMBER | STILLWATER |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:09 | DLNumber | G3516 | KIRKHAM | AMBER | BUFFALO |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:09 | DLNumber | X2213 | KIRSCHER | AMBER | ALBERTVILLE |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:12 | DLNumber | E3518 | WISE | REBECCA | BROOKLYN |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:12 | DLNumber | H0920 | WISE | REBECCA | WOODBURY |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:12 | DLNumber | K7408 | MITCHELL | DAWN | ROCHESTER |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:12 | DLNumber | M8412 | MITCHELL | DAWN | HUTCHINSON |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:12 | DLNumber | X7414 | MITCHELL | DAWN | MINNEAPOLIS |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:13 | DLNumber | A4001 | MITCHELL | DAWN | BURNSVILLE |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:15 | DLNumber | D6513 | GARCIA | EMMA | ST PAUL |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:15 | DLNumber | G0741 | GALVAN | EMMA | MPLS |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:15 | DLNumber | G3696 | GARIBAY | EMMANUEL | WORTHINGTON |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:15 | DLNumber | G4660 | GALLEGOS | EMMA | MPLS |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:16 | DLNumber | Q6714 | GELI | EMMA | FRIDLEY |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:17 | DLNumber | A4607 | GRAVENING | EMMA | EAGAN |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:17 | DLNumber | G3929 | GONZALEZ-RUBIO | EMMA | MPLS |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:17 | DLNumber | G5339 | GRAMDY | EMMA | MPLS MN |
| gingem0 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:18 | DLNumber | F4610 | GRUENHAGEN | EMMA | NORWOOD |

Mitchell 96 Hour Searches
Mitchell v. Aitkin County, et al., 13-2167

CONFIDENTIAL
Pursuant to Protective Order Dated August 5, 2016

| User | Requester | | Agency | IP Address | URL | Day | Date/Time | | ID Type | ID | First Name | Last Name | City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:18 | DLNumber | G5315 | EMMA | GREENMAN | MINNEAPOLIS |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:19 | DLNumber | D6617 | ANDREA | GRUENHAGEN | CARVER |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:19 | DLNumber | F8416 | BARBARA | GRUENHAGEN | MAPLE GROVE |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:19 | DLNumber | W7615 | BARBARA | GRUENHAGEN | MAPLE GROVE |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:26 | DLNumber | D6881 | CVETA | DIMITROVA | MPLS |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:26 | DLNumber | R6416 | DIANA | DIMITROVA | LUTSEN |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:27 | DLNumber | D0371 | DIMITRINA | DIMITROVA | MAPLE GROVE |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:27 | DLNumber | D3042 | DIANA | DIMITROVA | LUTSEN |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:27 | DLNumber | H7318 | DIMITRINA | DIMITROVA | MAPLE GROVE |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:27 | DLNumber | K3042 | DIANA | DIMITROVA | LUTSEN |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:28 | DLNumber | D0628 | DIYANA | DIMITROVA | SHAKOPEE |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:28 | DLNumber | D7187 | RADOSTINA | DIMITROVA | NEW HOPE |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:28 | DLNumber | D8467 | MARINA | DIMITROVA | APPLE VALLEY |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:28 | DLNumber | F2817 | HRISTIYANA | DIMITROVA | APPLE VALLEY |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:28 | DLNumber | G1210 | MARINA | DIMITROVA | APPLE VALLEY |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:29 | DLNumber | R7482 | SILVIYA | DIMITROVA | CHANHASSEN |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:29 | DLNumber | E8419 | STELA | DIMITROVA | ST LOUIS PK |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:29 | DLNumber | R6416 | DIANA | DIMITROVA | LUTSEN |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:29 | DLNumber | Z1816 | VENELINA | DIMITROVA | LAKEVILLE |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:53 | DLNumber | B6308 | BECKI | LACHANCE | MPLS |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 170.159.228.36 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:53 | DLNumber | C2311 | CLAIRE | LACHANCE | ST PAUL |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 170.159.228.36 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:53 | DLNumber | E5016 | BRENDA | LACHANCE | EAGAN |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 170.159.228.36 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:55 | DLNumber | F8115 | LACY | RIGGS | HERMANTOWN |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 170.159.228.36 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:56 | DLNumber | B6712 | LACY | WANGEN | SARGEANT |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 170.159.228.36 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:56 | DLNumber | C0208 | KATIE | KOELFGEN | EAGAN |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 170.159.228.36 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:56 | DLNumber | P8307 | LACY | SCHULDT | BLOOMINGTON |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 170.159.228.36 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:57 | DLNumber | J9000 | KATHRYN | KOELFGEN | HOPKINS |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 170.159.228.36 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:57 | DLNumber | V9213 | KELLY | IVENS | ROBBINSDALE |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 170.159.228.36 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 11:57 | DLNumber | W3610 | KATHLEEN | HUGHES | ROCHESTER |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:27 | DLNumber | B8702 | DIYANA | GREEN | COLUMBIA HEIGHTS |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:27 | DLNumber | D0628 | DIYANA | DIMITROVA | SHAKOPEE |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:28 | DLNumber | B8702 | DIYANA | GREEN | COLUMBIA HEIGHTS |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:28 | DLNumber | E8467 | ASTER | ENDESHAW | ST PAUL |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:28 | DLNumber | J5993 | | | |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:31 | DLNumber | V9232 | GNOC | VU | MPLS |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:32 | DLNumber | A5901 | FARRAH | ANDERSON | E GRAND FORKS |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:32 | DLNumber | B7136 | FARRAH | BECKER | FOUNTAIN CITY |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:33 | DLNumber | C8386 | FARRAH | COLES | ST. PAUL |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:33 | DLNumber | D1213 | FARRAH | BUFFINGTON | MINNEAPOLIS |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:33 | DLNumber | E5911 | FARRAH | ECCLES | MPLS |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:33 | DLNumber | H8417 | FARRAH | DELAGE | CAMBRIDGE |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:33 | DLNumber | P1417 | FARRAH | CHANDLER | ST PAUL |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:34 | DLNumber | A1505 | FARRAH | FOSSUM | MINNEAPOLIS |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:34 | DLNumber | A2315 | FARRAH | EICHMAN | APPLE VALLEY |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:34 | DLNumber | T5306 | FARRAH | FISHER | MINNEAPOLIS |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:43 | DLNumber | L4790 | BETH | LONDER | MINNEAPOLIS |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:43 | DLNumber | Y2921 | BETH | LONDER | MINNEAPOLIS |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:50 | DLNumber | L6610 | JESSICA | ABRAHAMSON | ZIMMERMAN |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:50 | DLNumber | Y2408 | JESSICA | AKERVIK | MOTLEY |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:51 | DLNumber | E1917 | JESSICA | GANNUCCI | RAMSEY |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:51 | DLNumber | G4376 | JESSICA | GARBAUSKAS | BUFFALO |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:51 | DLNumber | G4974 | JESSICA | GAMEZ | AUSTIN |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:51 | DLNumber | R5921 | JESSICA | ALLEYNE | MINNEAPOLIS |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:51 | DLNumber | V3120 | JESSICA | GAGNE | HUGO |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:52 | DLNumber | E4918 | JESSICA | GARY | DULUTH |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:52 | DLNumber | G4770 | JESSICA | GERDING | CLOQUET |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:52 | DLNumber | P4817 | JESSICA | GEISINGER | BUFFALO |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:52 | DLNumber | S8213 | JESSICA | GEORGE | PRINCETON |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:52 | DLNumber | X8114 | JESSICA | JOHNSON | RACINE |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:53 | DLNumber | G4086 | JESSICA | GERENZ | EAGAN |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:53 | DLNumber | G4967 | JESSICA | GESCHWIND | OGILVIE |
| gingeml0 | Marc Gingerich | | 5408 Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:54 | DLNumber | H5514 | JESSICA | GILE | MINNEAPOLIS |

Mitchell 96 Hour Searches
Mitchell v. Aitkin County, et al., 13-2167

CONFIDENTIAL
Pursuant to Protective Order Dated August 5, 2016

| User | Requestor | ORI | Agency | IP | URL | Type | Date/Time | Field | DLNumber | LastName | FirstName | MiddleName | City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:54 | DLNumber | L4415 | FARISH | JESSICA | | MOTLEY |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:54 | DLNumber | M2315 | GILDE | JESSICA | | COTTAGE GROVE |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:54 | DLNumber | P6116 | FARISH | JESSICA | | MOTLEY |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:55 | DLNumber | G4391 | GIOMBETTI | JESSICA | | BURNSVILLE |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:56 | DLNumber | G4371 | GAUDETTE | ANNIE | | SHERBROOKE |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:56 | DLNumber | Q1507 | GAILAH | ANNIE | | BROOKLYN CENTER |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:56 | DLNumber | W7208 | GARNHARDT | ANNIE | | REDWOOD FALLS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:57 | DLNumber | G0873 | WONDRA | ANNIE | | EDINA |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:57 | DLNumber | W5819 | GLENNIE | ANNIE | | BLOOMINGTON |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:57 | DLNumber | 26211 | GRANROOS | ANNIE | | RED LAKE |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:58 | DLNumber | K1009 | GUNKEL | ANNIE | | MOORHEAD |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:58 | DLNumber | L2719 | GRANT | ANNIE | | BROOKLYN PARK |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:59 | DLNumber | D1321 | TSCHIDA | STEPHANIE | | WOODBURY |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:59 | DLNumber | S5843 | TSCHIDA | STEPHANIE | | WOODBURY |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:59 | DLNumber | S8223 | TSCHIDA | STEPHANIE | | ST CLOUD |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:59 | DLNumber | T5260 | TSCHIDA | STEPHANIE | | SHOREVIEW |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 12:59 | DLNumber | T5843 | TSCHIDA | STEPHANIE | | WOODBURY |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:00 | DLNumber | P5912 | GINGERICH | MARC | | LAKEVILLE |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:00 | DLNumber | S3017 | TSCHIDA | STEPHEN | | AVON |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:01 | DLNumber | G6613 | GINGERICH | MARC | | LAKEVILLE |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:02 | DLNumber | U2356 | UNDERALL | FREDERICK | | JANESVILLE |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:05 | DLNumber | A0452 | ALEXANDER | MOIRA | | ROCHESTER |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:06 | DLNumber | A7305 | ARNEY | MOIRA | | STILLWATER |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:06 | DLNumber | C4415 | BETROS | MOIRA | | DULUTH |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:06 | DLNumber | K3410 | BERG | MOIRA | | SAVAGE |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:06 | DLNumber | Y5818 | ANDERSON | MOIRA | | EDINA |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:06 | DLNumber | Z0515 | BENZ | MOIRASHEEN | | ROCHESTER |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:07 | DLNumber | D3707 | FLANAGAN | MOIRA | | MPLS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:07 | DLNumber | D4410 | CORCORAN | MOIRA | | WINONA |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:07 | DLNumber | N7704 | EMNCK | MOIRA | | NEW BRIGHTON |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:07 | DLNumber | Y0316 | HARDEK | MOIRA | | MPLS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:08 | DLNumber | L4202 | LEU | MOIRA | | SPRINGFIELD |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:08 | DLNumber | T7612 | LENNOX | MOIRA | | MINNEAPOLIS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:09 | DLNumber | L0278 | LYTLE | MOIRA | | SHAKOPEE |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:09 | DLNumber | T7806 | PETIT | MOIRA | | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:10 | DLNumber | P1184 | PRAXEDES | MOIRA | | SHAKOPEE |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:10 | DLNumber | X8916 | SCHOMBURG | MOIRA | | AFTON |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:11 | DLNumber | A5012 | ANDERSON | MOIRA | | EDINA |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:11 | DLNumber | B8012 | ANDERSON | MOIRA | | EDINA |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:11 | DLNumber | F7116 | WIDBOOM | MOIRA | | MARSHALL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:11 | DLNumber | Y5818 | ANDERSON | MOIRA | | EDINA |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:12 | DLNumber | B5346 | HARRINGTON | AMANDA | | MINNEAPOLIS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:12 | DLNumber | C9916 | HARRINGTON | AMANDA | | MINNEAPOLIS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:12 | DLNumber | H5346 | HARRINGTON | AMANDA | | MINNEAPOLIS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:13 | DLNumber | C9916 | HARRINGTON | AMANDA | | MINNEAPOLIS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:13 | DLNumber | E6119 | HARRINGTON TETRAU | AMANDA | | TAYLORS FALLS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:13 | DLNumber | F9815 | HARRINGTON | AMANDA | | MAPLE GROVE |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:13 | DLNumber | G7017 | HARRINGTON | AMANDA | | BAYPORT |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:13 | DLNumber | H1346 | HARRINGTON | AMANDA | | MAPLEWOOD |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:13 | DLNumber | H4167 | HARRINGTON | AMANDA | | PLAINVIEW |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:13 | DLNumber | H5346 | HARRINGTON | AMANDA | | MINNEAPOLIS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:23 | DLNumber | F7115 | MILLER | LYLA | | STACY |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:23 | DLNumber | K6103 | BEARD | LYLA | | SOUTH ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:23 | DLNumber | L3309 | DRAKE-WILHELM | LYLA | | LAKEVILLE |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:24 | DLNumber | N1312 | BOWEN | LYLA | | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:32 | DLNumber | G7814 | WEIBYE | MERRISA | | FARWELL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:33 | DLNumber | D1705 | WEIBYE | SANDRA | | HAM LAKE |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:33 | DLNumber | E3613 | WEIBYE | MICHELLE | | PARKERS PRAIRIE |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:33 | DLNumber | P4909 | WEIBYE | SHELLY | | MINNEAPOLIS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:35 | DLNumber | S6518 | DEEB | ANGELA | | INVER GROVE HGTS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:36 | DLNumber | D1681 | DEEB | LINA | | ROCHESTER |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:36 | DLNumber | D1790 | DEEB | ANTOINE | | SUAK RAPIDS |

Mitchell 96 Hour Searches
Mitchell v. Aitkin County, et al., 13-2167

CONFIDENTIAL
Pursuant to Protective Order Dated August 5, 2016

| User | Requester | | Agency | | IP Address | URL | Day | Timestamp | ID Type | DL Number | First Name | Last Name | City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:36 | DLNumber | D7275 | LAUREN | DEEB | MENDOTA HGTS |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:36 | DLNumber | R6722 | ANNE | DUCHARME | JORDAN |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:37 | DLNumber | H1824 | CHRISTINE | BARTYZAL | FALCON HEIGHTS |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:37 | DLNumber | R5824 | LISA | DEEB | BROOK PARK |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:38 | DLNumber | D2521 | LISA | DEEB | BROOK PARK |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:38 | DLNumber | R5824 | LISA | DEEB | BROOK PARK |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:36 | DLNumber | T3208 | JILL | DEEBLE | MPLS |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:57 | DLNumber | H3658 | CLORICE | HERNANDEZ | BUFFALO |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:57 | DLNumber | R5824 | LISA | DEEB | BROOK PARK |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:57 | DLNumber | T9511 | CLORICE | HERNANDEZ | BUFFALO |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:58 | DLNumber | D2521 | LISA | DEEB | BROOK PARK |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:59 | DLNumber | C7442 | JACQUELINE | NETLAND | MINNEAPOLIS |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:59 | DLNumber | E1114 | JACQUELINE | NETLAND | MINNEAPOLIS |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:59 | DLNumber | E1706 | ANNE | NETLAND | GOLDEN VALLEY |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:59 | DLNumber | N5442 | JACQUELINE | NETLAND | MINNEAPOLIS |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:59 | DLNumber | N7684 | JACQUELINE | NETJES | ST PAUL |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 13:59 | DLNumber | R0015 | JACQUELINE | NETTER | AVON |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 14:24 | DLNumber | A4610 | TANIA | BRANITSKI V | JORDAN |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 14:24 | DLNumber | X4714 | ALYSSA | BRANITSKI | BLAINE |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 14:54 | DLNumber | R0432 | JENNY | RUSINKO | CRYSTAL |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:02 | DLNumber | F8612 | WANDA | GEHL | HAYFIELD |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:02 | DLNumber | P6613 | WANDA | GAUD | AUSTIN |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:03 | DLNumber | F1710 | WANDA | GIERMAN | ROGERS |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:04 | DLNumber | F1710 | WANDA | GIERMAN | ROGERS |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:04 | DLNumber | G2807 | SUSAN | GIERMAN | MPLS |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:05 | DLNumber | G0086 | WANDA | GIERMAN | ROGERS |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:05 | DLNumber | W8710 | WANDA | GILBERTSON | FOSSTON |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:06 | DLNumber | G4653 | WANDA | GOLDEN | MPLS |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:06 | DLNumber | N3106 | WANDA | GLINES | GRAND RAPIDS |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:07 | DLNumber | G1856 | WANDA | GORRES | BENSON |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:07 | DLNumber | X8221 | WANDA | GOSS | KEEWATIN |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:08 | DLNumber | G9285 | WANDA | GUERRERO | ST PAUL |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:09 | DLNumber | G3131 | WANDA | GUZMAN | MOBRIDGE |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:10 | DLNumber | B2376 | QUYNH-NGA | BUI | MPLS |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:10 | DLNumber | B9572 | QUYNH | BUI | BLAINE |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:10 | DLNumber | K6516 | QUYNH | DANG | MINNETONKA |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:10 | DLNumber | N5319 | QUYNH | BUI | BLAINE |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:11 | DLNumber | H8227 | QUYNH | DANG | MINNETONKA |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:11 | DLNumber | D3645 | QUYNH | DANG | MINNETONKA |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:11 | DLNumber | N3645 | QUYNH | DANG | BLAINE |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:11 | DLNumber | X1420 | QUYNH | DANG | BLAINE |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:12 | DLNumber | D2760 | QUYNHLUU | DHAN | ST CLOUD |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:12 | DLNumber | Q0610 | QUYNH | DAO | NEW HOPE |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:12 | DLNumber | T3293 | QUYNH | DAO | NEW HOPE |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:13 | DLNumber | H5866 | QUYNHNHU | HO | ST PAUL |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:13 | DLNumber | H8227 | QUYNH | HA | BLAINE |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:13 | DLNumber | V4607 | QUYNH | DO | ROCHESTER |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:14 | DLNumber | B2376 | QUYNH-NGA | BUI | MPLS |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:14 | DLNumber | J8808 | QUYNH-LONG | LE NGUYEN | ROSEVILLE |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:14 | DLNumber | K6516 | QUYNH | DANG | MINNETONKA |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:14 | DLNumber | N3645 | QUYNH | DANG | BLAINE |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:14 | DLNumber | N5319 | QUYNH | BUI | BLAINE |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:16 | DLNumber | D3112 | QUYNH | NGUYEN | NEW HOPE |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:16 | DLNumber | N1310 | QUYNH | NGUYEN | LAKEVILLE |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:16 | DLNumber | N3574 | QUYNH | NGUYEN | ROCHESTER |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:16 | DLNumber | N9007 | QUYNH | NGUYEN | BLAINE |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:16 | DLNumber | T5209 | QUYNH | NGO | BLAINE |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:16 | DLNumber | V0808 | QUYNH | NGO | EDINA |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:17 | DLNumber | G1717 | QUYNH | NGUYEN | EDEN PRAIRIE |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:17 | DLNumber | N2182 | QUYNH | NGUYEN | MAPLEWOOD |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:17 | DLNumber | N5091 | QUYNH | NGUYEN | INVER GROVE HGTS |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:17 | DLNumber | N8032 | QUYNH | NGUYEN | ST PAUL |
| gingem10 | Marc Gingerich | | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:17 | DLNumber | T9013 | QUYNH | NGUYEN | EDEN PRAIRIE |

Mitchell 96 Hour Searches
Mitchell v. Aitkin County, et al., 13-2167

CONFIDENTIAL
Pursuant to Protective Order Dated August 5, 2016

| User | Name | | Agency | IP | URL | Day | Date/Time | | | DL# | First | Middle | Last | City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:18 | 15:18 | DLNumber | N2305 | QUYNH-ANH | | NGUYEN | BROOKLYN CENTER |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:18 | 15:18 | DLNumber | N6947 | QUYNH-CHI | | NGUYEN | EAGAN |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:18 | 15:18 | DLNumber | N8937 | QUYNH-HUONG | | NGUYEN | BROOKLYN PARK |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:19 | 15:19 | DLNumber | B4314 | QUYNH-NGA | | NGUYEN | ST PAUL |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:19 | 15:19 | DLNumber | W3715 | QUYNH-THU | | NGUYEN | BLAINE |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:19 | 15:19 | DLNumber | 29937 | QUYNH | | ZICK | EAGAN |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:20 | 15:20 | DLNumber | D5714 | DANIELLE | | ZICK | APPLE VALLEY |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:20 | 15:20 | DLNumber | G7921 | DANIELLE | | ZICK | APPLE VALLEY |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:20 | 15:20 | DLNumber | M3713 | CARINA | | ZICK | NORTHFIELD |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:21 | 15:21 | DLNumber | X7506 | HEATHER | | ZICK | EDEN PRAIRIE |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:34 | 15:34 | DLNumber | H5866 | QUYNHNHU | | HO | ST PAUL |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:34 | 15:34 | DLNumber | H8227 | QUYNH | | HA | BLAINE |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:35 | 15:35 | DLNumber | F4220 | ANH | | QUACH | LITTLE CANADA |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:35 | 15:35 | DLNumber | V0808 | QUYNH | | NGO | EDINA |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:35 | 15:35 | DLNumber | 26712 | QUYNHTRAM | | QUACH | BROOKLYN PARK |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:36 | 15:36 | DLNumber | 57721 | QUYEN | | QUACH | WOODBURY |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:37 | 15:37 | DLNumber | H8227 | QUYNH | | HA | BLAINE |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:38 | 15:38 | DLNumber | D9617 | QUYNH | | JOSLIN | ST PAUL |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:39 | 15:39 | DLNumber | J8808 | QUYNH-LONG | | LE NGUYEN | ROSEVILLE |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:39 | 15:39 | DLNumber | L5582 | QUYNH | | LE | AUSTIN |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:39 | 15:39 | DLNumber | L9086 | QUYNH | | LY | EDEN PRAIRIE |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:39 | 15:39 | DLNumber | T8703 | QUYNHNHU | | LY | BURNSVILLE |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:51 | 15:51 | DLNumber | F6014 | QUYNH-TIEN | | LE NGUYEN | MAHTOMEDI |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:51 | 15:51 | DLNumber | J8808 | QUYNH-LONG | | LE NGUYEN | ROSEVILLE |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:52 | 15:52 | DLNumber | F6014 | QUYNH-TIEN | | LE NGUYEN | MAHTOMEDI |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:52 | 15:52 | DLNumber | L9086 | QUYNH | | LY | EDEN PRAIRIE |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:52 | 15:52 | DLNumber | T8703 | QUYNHNHU | | LY | BURNSVILLE |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:53 | 15:53 | DLNumber | K4014 | QUYNH-NHU | | PANNING | BLOOMINGTON |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:53 | 15:53 | DLNumber | P0760 | QUYNH | | PHAN | WAITE PARK |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:53 | 15:53 | DLNumber | P8239 | QUYNH-NHU | | PANNING | BLOOMINGTON |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:53 | 15:53 | DLNumber | P9030 | QUYNH-LOAN | | PHAM | COLUMBIA HTS |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:54 | 15:54 | DLNumber | D2113 | QUYNH-HUONG | | TRAN | PLYMOUTH |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:54 | 15:54 | DLNumber | E0415 | QUYNH | | SPERRAZZA | GOLDEN VALLEY |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:54 | 15:54 | DLNumber | N2711 | QUYNH-TIEN | | SCHACH | MPLS |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:54 | 15:54 | DLNumber | R8645 | QUYNH | | ROSTRON | CENTERVILLE |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:54 | 15:54 | DLNumber | 26712 | QUYNHTRAM | | QUACH | BROOKLYN PARK |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:55 | 15:55 | DLNumber | R3720 | QUYNH-NGA | | TRAN | MINNEAPOLIS |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:55 | 15:55 | DLNumber | T2003 | QUYNH | | TRUONG | BLAINE |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:55 | 15:55 | DLNumber | T2164 | QUYNH-NGA | | TRAN | MINNEAPOLIS |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:55 | 15:55 | DLNumber | T5003 | QUYNH | | TRUONG | BLAINE |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:55 | 15:55 | DLNumber | W1817 | QUYNH | | TRUONG | BLAINE |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:56 | 15:56 | DLNumber | G3516 | QUYNH | | VO | BROOKLYN PARK |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:56 | 15:56 | DLNumber | R0621 | QUYNH | | VO | BLOOMINGTON |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:56 | 15:56 | DLNumber | V4660 | QUYNH | | VO | BROOKLYN PARK |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:56 | 15:56 | DLNumber | V9660 | QUYNH | | VO | BROOKLYN PARK |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:56 | 15:56 | DLNumber | 29937 | QUYNH | | ZICK | EAGAN |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:57 | 15:57 | DLNumber | B5093 | ANH | | BUI | BROOKLYN PARK |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:57 | 15:57 | DLNumber | B5317 | ANN | | COOPER | ST PAUL |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:57 | 15:57 | DLNumber | B5908 | ANHTUNG | | CHAU | BROOKLYN PARK |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:57 | 15:57 | DLNumber | C2417 | ANH | | CAO | MOUNDSVIEW |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:57 | 15:57 | DLNumber | R0618 | ANHTAI | | BUI | EAGAN |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:57 | 15:57 | DLNumber | T5611 | ANH | | BUI | WOODBURY |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:58 | 15:58 | DLNumber | G8422 | ANH-THU | | DO | ROCHESTER |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:58 | 15:58 | DLNumber | S3217 | ANH | | DAM | LITTLE CANADA |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:58 | 15:58 | DLNumber | S4226 | ANH | | DANG | ROCHESTER |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:58 | 15:58 | DLNumber | W2115 | ANH-QUANG | | DAM | EXCELSIOR |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:58 | 15:58 | DLNumber | W5216 | ANH | | DAM | MPLS |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:59 | 15:59 | DLNumber | D5101 | ANH | | DO | MPLS |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:59 | 15:59 | DLNumber | D6470 | ANH-NGUYET | | DOAN | HOPKINS |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:59 | 15:59 | DLNumber | D8810 | ANH | | DUONG | ST CLOUD |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 15:59 | 15:59 | DLNumber | M1311 | ANH | | NGO | ROCHESTER |
| gingerim0 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:00 | 16:00 | DLNumber | F9509 | ANH | | NGUYEN | WOODBURY |

Mitchell 96 Hour Searches
Mitchell v. Aitkin County, et al., 13-2167

CONFIDENTIAL
Pursuant to Protective Order Dated August 5, 2016

| User | Name | Dept | IP | URL | Path | Day | Date/Time | Field | ID | Type | Last | First | City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:00 | DLNumber | J0911 | ANH | NGUYEN | ROCHESTER |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:00 | DLNumber | N1040 | ANH | NGUYEN | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:00 | DLNumber | W0105 | ANH | NGO | COTTAGE GROVE |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:00 | DLNumber | Z6115 | ANH | NGUYEN | ST CLOUD |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:01 | DLNumber | Z9815 | ANH | NGO | ST LOUIS PARK |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:01 | DLNumber | A1208 | ANH | NGUYEN | PLYMOUTH |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:01 | DLNumber | N0055 | ANH | NGUYEN | BROOKLYN PARK |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:01 | DLNumber | N3227 | ANH | NGUYEN | MPLS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:01 | DLNumber | N3507 | ANH | NGUYEN | MPLS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:01 | DLNumber | N9315 | ANH | NGUYEN | WOODBURY |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:02 | DLNumber | B5293 | MINH | BUI | CEDAR |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:02 | DLNumber | C2432 | MINH | CAO | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:02 | DLNumber | E7417 | MINH | DANG | SHAKOPEE |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:02 | DLNumber | J3008 | MINH | AU-TRAN | NORTH ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:02 | DLNumber | M7408 | MINH | BUI | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:03 | DLNumber | D2539 | MINHNHIEN | DANG | APPLE VALLEY |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:03 | DLNumber | H3121 | MINH | DANG | APPLE VALLEY |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:03 | DLNumber | N8012 | MINHNHIEN | DANG | APPLE VALLEY |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:03 | DLNumber | V2215 | MINH | DANG | FARMINGTON |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:04 | DLNumber | D3162 | MINH | DIEN | ST CLOUD |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:04 | DLNumber | D5182 | MINH | DAO | EAGAN |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:04 | DLNumber | S1222 | MINH | DINH | BURNSVILLE |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:04 | DLNumber | Y7713 | MINH | DIEP | BROOKLYN PARK |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:05 | DLNumber | D5366 | MINH | DO | BLOOMINGTON |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:05 | DLNumber | E0420 | MINH | DO | BLOOMINGTON |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:05 | DLNumber | F7213 | MINH | DUONG | BROOKLYN PARK |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:05 | DLNumber | N2019 | MINH | DUONG | EAGAN |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:05 | DLNumber | W3114 | MINH | DO | BLAINE |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:06 | DLNumber | B1707 | MINHO | GHONG | ROSEVILLE |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:06 | DLNumber | F8518 | MINHTHU | FIELDS | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:06 | DLNumber | H5189 | MINH | HO | RICHFIELD |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:06 | DLNumber | V6910 | MINH | HA | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:07 | DLNumber | H5401 | MINH | HOANG | MPLS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:07 | DLNumber | N8012 | MINHNHIEN | DANG | APPLE VALLEY |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:08 | DLNumber | D2539 | MINHNHIEN | DANG | APPLE VALLEY |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:21 | DLNumber | C3413 | ANDREW | PAULSEN | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:21 | DLNumber | V6409 | ANDREW | PAULSEN | WEST SAINT PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:30 | DLNumber | T4201 | LAUREN | FLORINE | MINNEAPOLIS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/25/2010 16:31 | DLNumber | X8616 | LAURA | FLORINE | APPLE VALLEY |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 170.159.228.36 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 9/26/2010 3:17 | DLNumber | F0812 | NICHOLAS | COLVIN | BROOKLYN PARK |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 9/26/2010 9:13 | DLNumber | X1013 | SONDRINA | HEYDMAN | ST CLOUD |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 9/26/2010 9:15 | DLNumber | K4739 | SONDRINA | HEYDMAN | ST CLOUD |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 9/26/2010 9:15 | DLNumber | X1013 | SONDRINA | HEYDMAN | ST CLOUD |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 9/26/2010 9:16 | DLNumber | X1013 | SONDRINA | HEYDMAN | ST CLOUD |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 9/26/2010 11:25 | DLNumber | L1312 | EUGENE | JACKSON | ST PAUL |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 9/26/2010 15:23 | DLNumber | F7708 | COLLEEN | MARTIN | COON RAPIDS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 9/26/2010 15:39 | DLNumber | G6409 | MARISSA | KAUBISCH | WALKER |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 9/26/2010 15:40 | DLNumber | W4514 | MARISSA | LASSAUX | FRIDLEY |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 9/26/2010 16:08 | DLNumber | Z9910 | MARISSA | BOUNDS | STAPLES |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 170.159.228.36 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 9/26/2010 16:08 | PlateNumber | | | | |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 170.159.228.36 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 9/26/2010 16:09 | PlateNumber | K9407 | REBECCA | LOOSE | PLYMOUTH |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 9/26/2010 15:43 | DLNumber | L1300 | REBECCA | LOOSE | PLYMOUTH |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 9/26/2010 16:08 | DLNumber | C5618 | ANDREW | SCHMITZ | NEW RICHLAND |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 170.159.228.36 | /dvsinfo/VH20Select.asp | Mon | 9/27/2010 5:24 | DLNumber | V1302 | ANGELI | MAYSTRY | MPLS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 170.159.228.36 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 9/27/2010 6:25 | DLNumber | S4221 | RAJEN | MAYSTRY | MINNEAPOLIS |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 170.159.228.36 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 9/27/2010 8:54 | DLNumber | S6423 | SHANNON | GUY | BROOKLYN PARK |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 9/27/2010 9:40 | DLNumber | M1603 | LAURA | MCCOY | RAMSEY |
| gingem10 | Marc Gingerich | 5408 | Minneapolis PD | 63.228.28.105 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 9/27/2010 9:40 | DLNumber | Y3612 | LAURA | MCCOY | MINNEAPOLIS |
| smulsdl0 | Donald Smulski | 5408 | Minneapolis PD | 170.159.228.36 - 170.159.228.3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/9/2010 21:12 | DLNumber | S2418 | SARAH | GREEN | MINNEAPOLIS |
| smulsdl0 | Donald Smulski | 5408 | Minneapolis PD | 170.159.228.36 - 170.159.228.3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/9/2010 21:49 | DLNumber | S2418 | SARAH | GREEN | MINNEAPOLIS |
| smulsdl0 | Donald Smulski | 5408 | Minneapolis PD | 170.159.228.36 - 170.159.228.3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/9/2010 21:50 | DLNumber | S2418 | SARAH | GREEN | MINNEAPOLIS |

Mitchell 96 Hour Searches
Mitchell v. Aitkin County, et al., 13-2167

CONFIDENTIAL
Pursuant to Protective Order Dated August 5, 2016

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| smulsdl0 | Donald Smulski | 5408 | Minneapolis PD | 170.159.228.36 - 170.159.228.3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/9/2010 21:55 | DLNumber | S2418 | SARAH | GREEN | MINNEAPOLIS |
| smulsdl0 | Donald Smulski | 5408 | Minneapolis PD | 170.159.228.36 - 170.159.228.3 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 12/10/2010 23:05 | DLNumber | X7414 | DAWN | MITCHELL | MINNEAPOLIS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.47 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 9/5/2011 0:06 | DLNumber | X7617 | JACQUELINE | BENSON | EDEN PRAIRIE |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.47 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 9/5/2011 1:12 | DLNumber | Q5216 | MOHAMMED | SWARAY | MINNEAPOLIS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.47 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 9/5/2011 1:17 | DLNumber | Q5216 | MOHAMMED | SWARAY | MINNEAPOLIS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.47 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 9/5/2011 2:17 | DLNumber | R7318 | ROSEMARY | ARANDA | MINNEAPOLIS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.47 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 9/5/2011 2:21 | DLNumber | G4215 | JARYD | ROSS | MINNEAPOLIS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.47 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/6/2011 3:35 | DLNumber | A5745 | ALICIA | KARGES | INVER GROVE HEIGHTS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.47 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/6/2011 3:35 | DLNumber | H0617 | ALICIA | KARGES | INVER GROVE HEIGHTS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.47 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/6/2011 3:35 | DLNumber | H0617 | ALICIA | KARGES | INVER GROVE HEIGHTS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.48 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/6/2011 22:40 | DLNumber | J7604 | MATTHEW | SIKICH II | EDINA |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.48 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/6/2011 22:46 | DLNumber | X7414 | DAWN | MITCHELL | MINNEAPOLIS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.48 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/6/2011 23:59 | DLNumber | D2216 | ASHLAN | LAMBERT | EDEN PRAIRIE |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.48 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/6/2011 23:59 | DLNumber | H8409 | RONNI | LAKE | WHITE BEAR LAKE |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.48 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/7/2011 0:02 | DLNumber | K2009 | HALEY | MILLER | EDEN VALLEY |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.48 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/7/2011 0:04 | DLNumber | N1519 | AMANDA | LEWANDOWSKI | MINNEAPOLIS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.48 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/7/2011 0:04 | DLNumber | R2125 | AMANDA | LEWANDOWSKI | FOLEY |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.48 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/7/2011 0:11 | DLNumber | P1315 | BRIANNA | LUTZ | BURNSVILLE |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.48 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/7/2011 0:19 | DLNumber | Y1721 | NICOLE | MCALLISTER | ROSEMOUNT |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.48 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/7/2011 0:22 | DLNumber | H2812 | MEGAN | MCDONALD | EDINA |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.48 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/7/2011 0:32 | DLNumber | B4708 | LINDSEY | ODONNELL | FRIDLEY |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.48 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/7/2011 0:36 | DLNumber | R3914 | JUSTIN | OLUND | BLOOMINGTON |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.48 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/7/2011 0:39 | DLNumber | H7113 | STEPHEN | PAPKE | STILLWATER |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.48 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/7/2011 0:47 | DLNumber | P1762 | AARON | PENNING | WELLS |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.48 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/7/2011 1:06 | DLNumber | Z3413 | BRYANNA | REICH | COTTAGE GROVE |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.48 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/7/2011 1:09 | DLNumber | K2611 | CHLOE | RESPET | DULUTH |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.48 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/7/2011 1:12 | DLNumber | F5018 | JERRAULD | RIEMER | BLOOMINGTON |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.48 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/7/2011 1:17 | DLNumber | Q6720 | SAMANTHA | WILKES | ALBERTVILLE |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.48 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/7/2011 1:24 | DLNumber | C6410 | SHELBEA | SADUSKY | NO MANKATO |
| 119053 | Brian Hubbard | 5000 | Edina PD | 156.142.117.48 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/7/2011 1:41 | DLNumber | Q0016 | HEATHER | STARRY | MAPLE LAKE |
| 18571 | Douglas Wagner | 5000 | Edina PD | 156.142.117.48 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 10/10/2011 11:54 | DLNumber | X7414 | DAWN | MITCHELL | MINNEAPOLIS |
| 18571 | Douglas Wagner | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/VH20/VH20.asp | Tue | 10/11/2011 11:54 | PlateNumber | | | | |
| 18571 | Douglas Wagner | 5000 | Edina PD | 156.142.77.177 - 156.142.77.17 | /dvsinfo/VH20/VH20.asp | Tue | 10/11/2011 11:55 | PlateNumber | | | | |
| 18571 | Douglas Wagner | 5000 | Edina PD | 156.142.117.35 - 156.142.117.3 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 10/11/2011 13:47 | DLNumber | H3016 | KEVIN | PLUEGER | FRIDLEY |
| 19318 | Paul Buell | 5000 | Edina PD | 156.142.117.43 - 156.142.117.4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 12/21/2011 0:01 | DLNumber | X7414 | DAWN | MITCHELL | MINNEAPOLIS |